**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**RIVERSIDE DIVISION**

In re: OUTDOOR RESORTS RANCHO      §      Case No. 6:12-bk-32875-MJ
CALIFORNIA, INC.      §
      §
      §
      Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Howard Grobstein, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $3,879,240.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $251,905.89 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $926,848.31 | |

3) Total gross receipts of $1,178,754.20 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,178,754.20 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $144,723.20 | $154,327.92 | $154,327.92 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,049,672.90 | $1,049,672.90 | $926,848.31 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $137,559.98 | $2,033.34 | $2,033.34 | $2,033.34 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $15,860,635.52 | $16,077,824.17 | $16,072,324.17 | $95,544.63 |
| **TOTAL DISBURSEMENTS** | $15,998,195.50 | $17,274,253.61 | $17,278,358.33 | $1,178,754.20 |

4) This case was originally filed under chapter 7 on 10/08/2012. The case was pending for 68 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____05/25/2018_____     By: /s/ Howard Grobstein _____
                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| FUNDS TURNED OVER RE: HOA DUES | 1222-000 | $395.00 |
| RENTAL SPACE INCOME (Kenneth & Ellen Marks) | 1222-000 | $100.00 |
| REFUND FROM SOCAL EDISON | 1290-000 | $888.50 |
| CHECKING ACCOUNT; PACIFIC WESTERN BANK | 1129-000 | $900.39 |
| COMPROMISE TO RESOLVE LOT 325 | 1249-000 | $15,000.00 |
| TELCOM EASEMENT | 1210-000 | $284,500.00 |
| RENTAL SPACE INCOME (Lakeside Cafe) | 1222-000 | $1,500.00 |
| RENTAL SPACE INCOME (Cahilla Casino) | 1222-000 | $9,900.00 |
| RENTAL SPACE INCOME (Sandra & Ernest Lovegren) | 1222-000 | $200.00 |
| RENTAL SPACE INCOME (ATT - Cell Tower) | 1222-000 | $11,339.04 |
| PROCEEDS FROM SALE OF PROPERTY | 1110-000 | $853,831.27 |
| RENTAL SPACE INCOME (New Image Repair) | 1222-000 | $200.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,178,754.20** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fidelity National | 4700-000 | NA | $11,236.74 | $11,236.74 | $11,236.74 |
| | RIVERSIDE COUNTY TAX COLLECTOR | 4700-000 | NA | $907.53 | $907.53 | $907.53 |
| | RIVERSIDE COUNTY TAX COLLECTOR | 4700-000 | NA | $13,434.43 | $13,434.43 | $13,434.43 |
| | RIVERSIDE COUNTY TAX COLLECTOR | 4700-000 | NA | $3,847.51 | $3,847.51 | $3,847.51 |
| | RIVERSIDE COUNTY TAX COLLECTOR | 4700-000 | NA | $6,773.17 | $6,773.17 | $6,773.17 |
| | RIVERSIDE COUNTY TAX COLLECTOR | 4700-000 | NA | $1,009.63 | $1,009.63 | $1,009.63 |
| | RIVERSIDE COUNTY TAX COLLECTOR | 4700-000 | NA | $269.16 | $269.16 | $269.16 |
| | RIVERSIDE COUNTY TAX COLLECTOR | 4700-000 | NA | $8,144.05 | $8,144.05 | $8,144.05 |
| | RIVERSIDE COUNTY TAX COLLECTOR | 4700-000 | NA | $10,177.55 | $10,177.55 | $10,177.55 |
| | RIVERSIDE COUNTY TAX COLLECTOR | 4700-000 | NA | $38,040.94 | $38,040.94 | $38,040.94 |
| | RIVERSIDE COUNTY TAX COLLECTOR | 4700-000 | NA | $2,890.93 | $2,890.93 | $2,890.93 |
| | RIVERSIDE COUNTY TAX COLLECTOR | 4700-000 | NA | $7,810.95 | $7,810.95 | $7,810.95 |
| | RIVERSIDE COUNTY TAX COLLETOR | 4700-000 | NA | $7,125.52 | $7,125.52 | $7,125.52 |
| | SAN DIEGO TAX COLLECTOR | 4700-000 | NA | $11,034.83 | $11,034.83 | $11,034.83 |
| | Tax Collector of Riverside | 4700-000 | NA | $1,475.58 | $1,475.58 | $1,475.58 |
| 9 | RIVERSIDE COUNTY TAX COLLECTOR | 4700-000 | $0.00 | $20,544.68 | $30,149.40 | $30,149.40 |
| | **TOTAL SECURED** | | **$0.00** | **$144,723.20** | **$154,327.92** | **$154,327.92** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - HOWARD B. GROBSTEIN | 2100-000 | NA | $49,537.37 | $49,537.37 | $49,372.52 |
| Accountant for Trustee, Fees - CROWE HORWATH LLP | 3310-000 | NA | $12,994.50 | $12,994.50 | $12,994.50 |
| Accountant for Trustee, Fees - GROBSTEIN TEEPLE LLP | 3310-000 | NA | $87,016.50 | $87,016.50 | $73,298.60 |
| Accountant for Trustee, Expenses - GROBSTEIN TEEPLE LLP | 3320-000 | NA | $91.46 | $91.46 | $77.04 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $936.00 | $936.00 | $791.07 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $822.56 | $822.56 | $822.56 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $2.63 | $2.63 | $2.63 |
| Bond Payments - International Sureties LTD | 2300-000 | NA | $10.98 | $10.98 | $10.98 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - AMERICAN FIRST TITLE | 2500-000 | NA | $1,130.50 | $1,130.50 | $1,130.50 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - FIRST AMERICAN TITLE | 2500-000 | NA | $150.00 | $150.00 | $150.00 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - FIRST AMERICAN TITLE COMPANY | 2500-000 | NA | $89.95 | $89.95 | $89.95 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - LANDMARK INFRASTRU | 2500-000 | NA | $1,893.37 | $1,893.37 | $1,893.37 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - RANCHO CA. RV RESORT OWNERS ASSOC | 2500-000 | NA | $40,000.00 | $40,000.00 | $40,000.00 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - RANCHO CALIFORNIA RV RESORT OWNERS ASSOC | 2500-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Banking and Technology Service Fee - Associated Bank | 2600-000 | NA | $114.41 | $114.41 | $114.41 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $20,583.63 | $20,583.63 | $20,583.63 |
| Other State or Local Taxes (post-petition) - LANDMARK INFRASTRU | 2820-000 | NA | $312.95 | $312.95 | $312.95 |
| Other State or Local Taxes (post-petition) - RIVERSIDE COUNTY TAX COLLECTOR | 2820-000 | NA | $18,102.74 | $18,102.74 | $18,102.74 |

| | | | | | |
|---|---|---|---|---|---|
| Other State or Local Taxes (post-petition) - Riverside County Tax Collector | 2820-000 | NA | $667.47 | $667.47 | $667.47 |
| Other State or Local Taxes (post-petition) - SAN DIEGO TAX COLLECTOR | 2820-000 | NA | $1,024.23 | $1,024.23 | $1,024.23 |
| Other State or Local Taxes (post-petition) - SAN DIEGO TAX COLLETOR | 2820-000 | NA | $931.12 | $931.12 | $931.12 |
| Other State or Local Taxes (post-petition) - FRANCHISE TAX BOARD (ADMINISTRATIVE) | 2820-000 | NA | $4,772.66 | $4,772.66 | $4,772.66 |
| Attorney for Trustee Fees (Other Firm) - GOE & FORSYTHE LLP | 3210-000 | NA | $364,537.00 | $364,537.00 | $307,068.79 |
| Attorney for Trustee Fees (Other Firm) - O'NEIL LLP | 3210-000 | NA | $319,831.50 | $319,831.50 | $269,410.98 |
| Attorney for Trustee Expenses (Other Firm) - GOE & FORSYTHE LLP | 3220-000 | NA | $5,669.37 | $5,669.37 | $4,775.61 |
| Realtor for Trustee Fees (Real Estate Commissions) - AMERICAN SPECTRUM MGMT | 3510-000 | NA | $85,000.00 | $85,000.00 | $85,000.00 |
| Realtor for Trustee Fees (Real Estate Commissions) - AMERICAN SPECTRUM REALTY MANAGEMENT LLC | 3510-000 | NA | $28,450.00 | $28,450.00 | $28,450.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,049,672.90** | **$1,049,672.90** | **$926,848.31** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3P | FRANCHISE TAX BOARD | 5800-000 | $56,254.00 | $1,655.67 | $1,655.67 | $1,655.67 |
| 11 | DEPARTMENT OF TREASURY | 5800-000 | $0.00 | $377.67 | $377.67 | $377.67 |
| N/F | Riverside Couty Tax Assessor | 5800-000 | $81,305.98 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$137,559.98** | **$2,033.34** | **$2,033.34** | **$2,033.34** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | SOUTHERN CALIFORNIA EDISON COMPANY | 7100-000 | $478.00 | $2,446.77 | $2,446.77 | $2,446.77 |
| 2 | CANON FINANCIAL SERVICES INC | 7100-000 | $1,100.00 | $5,820.43 | $5,820.43 | $5,820.43 |
| 3U | FRANCHISE TAX BOARD | 7100-000 | $0.00 | $575.00 | $575.00 | $575.00 |
| 4 | RANCHO CALIFORNIA RV RESORT OWNERS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5 | RANCHO CALIFORNIA RV RESORT OWNERS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | SHEVLIN & SHOENBERGER ALC SCHLECHT | 7100-000 | $0.00 | $20,500.00 | $15,000.00 | $15,000.00 |
| 7 | ROBERT A. SCHOELLHORN TRUST | 7200-000 | $10,000,000.00 | $10,323,562.26 | $10,323,562.26 | $46,124.27 |
| 8 | OUTDOOR RESORTS OF AMERICA | 7200-000 | $5,835,833.52 | $5,724,919.71 | $5,724,919.71 | $25,578.16 |
| N/F | County of Riverside Dept. of Environmental Health | 7100-000 | $140.00 | NA | NA | NA |
| N/F | McLeod Law Group | 7100-000 | $23,084.00 | NA | NA | NA |
| N/F | Rancho California RV Resort HOA c/o Morris, Sullivan & Lemku | 7100-000 | NA | NA | NA | NA |
| N/F | Superior Court of CA-Riverside | 7100-000 | NA | NA | NA | NA |
| N/F | Superior Court of CA-Riverside County of Riverside | 7100-000 | NA | NA | NA | NA |

| | | | |
|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | **$15,860,635.52** | **$16,077,824.17** | **$16,072,324.17** | **$95,544.63** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 6:12-bk-32875-MJ

**Case Name:** OUTDOOR RESORTS RANCHO CALIFORNIA, INC.

**For Period Ending:** 05/25/2018

**Trustee Name:** (008950) Howard Grobstein

**Date Filed (f) or Converted (c):** 10/08/2012 (f)

**§ 341(a) Meeting Date:** 11/16/2012

**Claims Bar Date:** 01/15/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 45525 HIGHWAY 79 SOUTH, AGUANGA CA 92536; THIS P<br><br>Motion to operate. O.E. 03-02-15 authorizing Trustee to continue the collection of rents through 07-06-15. Address of resort property. Trustee initial combined value of Assets #1-4 was $3,810,000. Titles contained defects and numerous liens. Trustee has sucessfully sold property per O.E. 03-23-15. See Asset #15 for receipt of sale. | 3,510,000.00 | 3,510,000.00 | | 0.00 | FA |
| 2 | 47554 PATO FRIO ROAD AGUANGA, CA 92536 NOT SUBJE<br><br>Motion to operate. O.E. 03-02-15 authorizing Trustee to continue the collection of rents through 07-06-15. Trustee has sucessfully sold property per O.E. 03-23-15. See Asset #15 for receipt of sale. | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 3 | 47270 OROPEZA LANE AGUANGA, CA 92536 NOT SUBJECT<br><br>Motion to operate. O.E. 03-02-15 authorizing Trustee to continue the collection of rents through 07-06-15. Trustee has sucessfully sold property per O.E. 03-23-15. See Asset #15 for receipt of sale. | 200,000.00 | 200,000.00 | | 0.00 | FA |
| 4 | 45754 PATO FRIO ROAD AGUANGA, CA 92536 NOT ENCUM<br><br>Motion to operate. O.E. 03-02-15 authorizing Trustee to continue the collection of rents through 07-06-15. Trustee has sucessfully sold property per O.E. 03-23-15. See Asset #15 for receipt of sale. | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 5 | CHECKING ACCOUNT; PACIFIC WESTERN BANK<br><br>Balance in account lower than Scheduled. Funds turned over by the Debtor. | 3,000.00 | 3,000.00 | | 900.39 | FA |
| 6 | MISCELLANEOUS HOUSEHOLD FURNISHINGS, ELECTRONICS<br><br>Trustee investigated the Debtor's equipment and furnishings. Value overstated by Debtor. The value was nominal and costs associated with liquidation would have exceeded the value. No value to estate. | 69,240.00 | 69,240.00 | | 0.00 | FA |
| 7 | REFUND FROM SOCAL EDISON (u)<br><br>Refunds received from Socal Edison | 0.00 | 0.00 | | 888.50 | FA |
| 8 | RENTAL SPACE INCOME (Cahilla Casino) (u)<br><br>Rents collecter per operating orders (most recently O.E. 07/07/14) | 0.00 | 0.00 | | 9,900.00 | FA |
| 9 | RENTAL SPACE INCOME (ATT - Cell Tower) (u)<br><br>Rents collecter per operating orders (most recently O.E. 07/07/14) | 0.00 | 0.00 | | 11,339.04 | FA |
| 10 | RENTAL SPACE INCOME (Lakeside Cafe) (u)<br><br>Rents collecter per operating orders (most recently O.E. 07/07/14) | 0.00 | 0.00 | | 1,500.00 | FA |
| 11 | RENTAL SPACE INCOME (Sandra & Ernest Lovegren) (u)<br><br>Rents collecter per operating orders (most recently O.E. 07/07/14) | 0.00 | 0.00 | | 200.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:**  6:12-bk-32875-MJ

**Case Name:**  OUTDOOR RESORTS RANCHO CALIFORNIA, INC.

**For Period Ending:**  05/25/2018

**Trustee Name:**  (008950) Howard Grobstein

**Date Filed (f) or Converted (c):**  10/08/2012 (f)

**§ 341(a) Meeting Date:**  11/16/2012

**Claims Bar Date:**  01/15/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 12 | RENTAL SPACE INCOME (Kenneth & Ellen Marks) (u)<br>Rents collecter per operating orders (most recently O.E. 07/07/14) | 0.00 | 0.00 | | 100.00 | FA |
| 13 | RENTAL SPACE INCOME (New Image Repair) (u)<br>Rents collecter per operating orders (most recently O.E. 07/07/14) | 0.00 | 0.00 | | 200.00 | FA |
| 14 | FUNDS TURNED OVER RE: HOA DUES (u)<br>Funds turned over re: HOA dues; funds undisputed as property of the Estate per email from HOA counsel dated 04/07/2013 | 0.00 | 0.00 | | 395.00 | FA |
| 15 | TELCOM EASEMENT (u)<br>Motion to sell filed 10-19-13. Per O.E. 11-14-13 approving sale estate to receive $253,843.68. Additional funds received for correction of closing statement and escrow funds for the payment of property taxes and liens. | 0.00 | 253,843.68 | | 284,500.00 | FA |
| 16 | PROCEEDS FROM SALE OF PROPERTY<br>Per O.E. 03-23-15, Sale approved with regard to Assets #1 through #4. | 0.00 | 0.00 | | 853,831.27 | FA |
| 17 | COMPROMISE TO RESOLVE LOT 325 (u)<br>Lot 325 is a recreational vehicle lot and is currently reputedly owned individually and in trust by parties named James B Adams and Diane K. Adams (the "Equitable Owners"). The Debtor conveyed this property to the HOA in 2003. Subsequently, the HOA mistakenly included Lot 325 in a deed intended to convey two other lots. Fidelity Title offered the Estate $15,000 in exchange for the executing and delivery of quit claim of Lot 325 in favor the Equitable Owners. Lot 325 was not addressed in the Estate's 2015 sale of unimproved tracts of land owned by the Estate. The Trustee doesn't believe that the Estate holds any equitable, right, title or interest in Lot 325 and that it is in the best interest of the Estate and it's creditors to accept the offer. Compromise motion filed 05/09/16. O.E. 06/02/16 approving compromise. | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 18 | DUPLICATE ENTRY - NO ASSET<br>DUPLICATE LINE ENTRY - NO ASSET ASSOCIATED | 0.00 | 0.00 | | 0.00 | FA |
| 18 | **Assets Totals (Excluding unknown values)** | **$3,882,240.00** | **$4,151,083.68** | | **$1,178,754.20** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:**   6:12-bk-32875-MJ

**Case Name:**   OUTDOOR RESORTS RANCHO CALIFORNIA, INC.

**For Period Ending:**   05/25/2018

**Trustee Name:**   (008950) Howard Grobstein

**Date Filed (f) or Converted (c):**   10/08/2012 (f)

**§ 341(a) Meeting Date:**   11/16/2012

**Claims Bar Date:**   01/15/2013

**Major Activities Affecting Case Closing:**

POST TFR NOTES: TFR submitted 09-29-17. TFR hearing held. O.E. 02-21-18 allowing distribution. Checks issued. Check for Court Costs not negotiated. Trustee reissued and hand delivered check to Court. Check cleared as of 04-26-18. TDR submitted 05-25-18.

P.E. 06-30-17 - The Trustee was informed that the non-filing parent company had not filed their 2016 tax returns, which was preventing the closing of the case. The Trustee communicated with the parent company's counsel and confirmed when the tax return had been filed. 60 days has passed. The Trustee is preparing his final report and is awaiting the filing of final fee applications by professionals. The estimated TFR date is 11-30-17.

P.E. 03-31-17 - Lot 325 is a recreational vehicle lot and is currently reputedly owned individually and in trust by parties named James B Adams and Diane K. Adams (the "Equitable Owners"). The Debtor conveyed this property to the HOA in 2003. Subsequently, the HOA mistakenly included Lot 325 in a deed intended to convey two other lots. Fidelity Title offered the Estate $15,000 in exchange for the executing and delivery of quit claim of Lot 325 in favor the Equitable Owners. Lot 325 was not addressed in the Estate's 2015 sale of unimproved tracts of land owned by the Estate. The Trustee doesn't believe that the Estate holds any equitable, right, title or interest in Lot 325 and that it is in the best interest of the Estate and it's creditors to accept the offer. Compromise motion filed 05-09-16. O.E. 06-02-16 approving compromise. All assets fully adminsitered. Trustee's accountants prepared final tax returns and provided the returns to the non-filing parent company to file. Notice to Professionals filed 12-22-16. The Trustee is informed that the non-filing parent company has not yet filed their 2016 tax returns, which is preventing the closing of the case. The Trustee has been in communications with the parent company's counsel to address this as it impacts the Estate's ability to obtain tax clearance and close the Estate. The Estate is researching it's ability to file an infomational tax return separately from the parent company in order to obtain tax clearance. The estimated TFR date is 11-30-17.

P.E. 12-31-16 - Trustee's accountants prepared final tax returns. Upon receipt of tax clearance and filing of final fee applications, the TFR will be submitted. The estimated TFR date is 03-31-17.

P.E. 09-30-16 - Trustee's accountants are preparing the final tax returns. Additional information was required from the parent company of which the Debtor is a subsidiary. The accountant has advised the Trustee that the tax returns will be filed by 11-04-16. Upon receipt of tax clearance and filing of final fee applications, the TFR will be submitted. The estimated TFR date is 01-31-17.

P.E. 06-30-16 - The Trustee recently settled a title defect issue with Fidelity National Title for $10,000. Compromise motion filed 05-09-16. O.E. 06-02-16 approving compromise. Funds received 06-22-16. Trustee's accountants are preparing the final tax returns. Upon receipt of tax clearance and filing of final fee applications, the TFR will be submitted. The estimated TFR date is 11-30-16.

P.E. 03-31-16 - The Trustee recently resolved the last two adv. cases (6:14-ap-01268 Grobstein v. Outdoor Resorts of America and 6:15-ap-01084 Grobstein v. Schoellhorn Trust ) via settlement. The parties involved agreed to set aside $100,000 to pay general unsecured creditors prior to paying the Schoellhorn Trust claim. Compromise motion filed 01-26-16. O.E. 02-23-16 approving compromise. Additionally, in February 2016 the Trustee has settled a title defect issue with Fidelity National Title for $10,000. Once the settlement is property documented and the funds have been received, a final tax return will need to be filed. The new estimated TFR date is 09-30-16.

P.E. 12-31-15 - Accountants have received the necessary information and are preparing final estate tax returns. Estimated TFR date is 04-30-16.

P.E. 09-30-15 - Documents have been provided to accountants to prepare estate tax returns.  The accountants are working with the Debtor's records made available to the Trustee and his professionals, and did not receive any of the requested documentation from the Debtor's parent company to assist with the analysis of taxes.

P.E. 03-31-15 - The Trustee continues to collect rents pursuant to Ch 7 Operating order, most recently per O.E. 03-02-15 approving continued operation through 07-06-15. During this period the Trustee worked with

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

Case No.:  6:12-bk-32875-MJ

Case Name:    OUTDOOR RESORTS RANCHO CALIFORNIA, INC.

For Period Ending:   05/25/2018

Trustee Name:   (008950) Howard Grobstein

Date Filed (f) or Converted (c):   10/08/2012 (f)

§ 341(a) Meeting Date:   11/16/2012

Claims Bar Date:   01/15/2013

counsel and broker to market and Sell the real property of Outdoors. Motion to sell filed 02-17-15. O.E. 03-23-15 approving sale. The sale closed for $850,000, which should net estate around $560k. Trustee is working to resolve the fraudulent conveyance suit against parent corp and Schoellhorn's latest suit against Schlect Shevlin and estate re claim priority.

P.E. 03-31-14 -  During this period the Trustee filed his third and fourth motions to continue operating under Chapter 7. Per the most recent O.E. 01-22-14, the Trustee is authorized to collect rents through 07-07-14. The Trustee continues to collect payments related to space rental. The Trustee successfully sold Telecom easement and cell tower lease per O.E. 12-18-13 whereby the estate received over $250,000. The Trustee and his counsel are continuing to negotiate with the HOA related to transfers of certain property that were required to be conveyed as part of original agreements. The Trustee and his counsel are also working with the HOA to transfer additional common areas that will allow the property to be more marketable to third parties and avoid disputes with the HOA going forward. The HOA has been responsive at times then becomes unresponsive but negotiations continue through counsel.

P.E. 03-31-13- 341 meeting held and concluded 12-06-12.  Asset Notice filed and claims bar date set. Claims bar date is 01-15-13. Application to employ general counsel filed 10-11-12, employment approved per O.E. 11-08-12.  O.E. 10-22-12 granting emergency motion for an operating order through 02-19-13. Application to employ real estate broker filed 12-07-12.  Order approving employment of real estate broker entered 01-03-13.   Stipulation to continue hearing on Relief motion of Rancho CA RV Resort Owners Association, O.E. 11-20-12.  O.E. 12-11-12 extending time to assume/reject leases/contracts, to 06-06-13. Application to employ accountants filed 12-14-12.  Second motion for operating order filed 01-22-13, seeking to operate through 08-19-13, hearing set for 02-12-13. Application to employ special counsel re: real estate issues filed 03-18-13. Trustee is collecting rent on cell tower located on premises. Trustee also collecting rent on restaurant and convenience store. Litigating commenced pre-petition between Debtor and Home Owners Association regarding disputes over land ownership on rights to usage. Trustee is continuing litigation and negotiating with parties. Trustee is actively marketing real property. Accountants are reviewing computers to analyze potential inside, fraudulent transfers, and preference payments.

GENERAL:
     This case commenced as a corporate voluntary Chapter 7 filed on 10-08-12.  The Trustee visited the main property location per-341 Meeting.  The original 341(a) Meeting was held on 11-16-12.  The meeting was continued to allow the debtor to amend Schedule C to reduce the a - There are multiple pieces of real property and personal property consisting of equipment and furnishings related to club house and other amenities offered.

PROFESSIONALS:
     General Counsel:  Goe & Forsythe / Rob Goe - application to employ filed 10-11-12, approved per O.E. 11-08-12.
     Real Estate Broker: America Spectrum Realty Management / Steven Speier, application filed 12-07-12, O.E. 01-03-13
          Accountants: Crowe Horwath, application filed 12-14-12, O.E 03-07-13
          Accountants: Grobstein Teeple, application filed 03-27-13, O.E. 04-26-13
          Special Real Estate Counsel: Oneil LLP, O.E. 04-09-13

TAX STATUS:  Due to the type of filing entity, prompt assessment will not be received in this case. Trustee's accountants prepared final tax returns and provided the returns to the non-filing parent company to file. During the case closing process, the Trustee was informed that the non-filing parent company had not yet filed their 2016 tax returns. The Trustee communicated with the parent company's counsel to address this as it impacted the case's ability to close.  The Trustee obtained confirmation when the tax return had been filed. 60 days has since passed. No communications have been received from any taxing authorities.

CLAIMS STATUS:  Claims review complete.
     Asset Notice filed 10-12-12.  Claims bar date is 01-15-13.  Government bar date is 04-08-13.

CLOSING:  Fully Administered. TFR submitted 09-29-17.

Initial Projected Date Of Final Report (TFR):  03/31/2015          Current Projected Date Of Final Report (TFR):   09/29/2017 (Actual)

**Form 2**

Exhibit 9
Page: 1

## Cash Receipts And Disbursements Record

| Case No.: | 6:12-bk-32875-MJ | Trustee Name: | Howard Grobstein (008950) |
|---|---|---|---|
| Case Name: | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | Bank Name: | Associated Bank |
| | | Account #: | ******1480 General Checking |
| Taxpayer ID #: | **-***7940 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/25/2018 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/07/12 | {10} | LAKESIDE CAFE | RENTAL PROPERTY INCOME Monthly rent re restaurant space | 1222-000 | 750.00 | | 750.00 |
| 11/07/12 | {12} | Kenneth & Ellen Marks | RENTAL PROPERTY INCOME Monthly Storage Fee | 1222-000 | 100.00 | | 850.00 |
| 11/07/12 | {11} | Sandra & Ernest Lovegren | RENTAL PROPERTY INCOME Monthly Storage Fee | 1222-000 | 100.00 | | 950.00 |
| 11/07/12 | {9} | AT&T | RENTAL PROPERTY INCOME Cell Tower placement rent | 1222-000 | 800.00 | | 1,750.00 |
| 12/03/12 | {13} | New Image Press Repair | RENTAL PROPERTY INCOME Monthly Storage fee | 1222-000 | 100.00 | | 1,850.00 |
| 12/07/12 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 0.83 | 1,849.17 |
| 12/10/12 | {11} | Sandra & Ernest Lovegren | RENTAL PROPERTY INCOME Monthly Storage Fee | 1222-000 | 100.00 | | 1,949.17 |
| 12/10/12 | {9} | AT&T JPMorgan Chase Bank | RENTAL PROPERTY INCOME Cell Tower placement rent | 1222-000 | 800.00 | | 2,749.17 |
| 12/10/12 | {7} | Southern Calif Edison | Utilties refund for overpayment | 1290-000 | 888.50 | | 3,637.67 |
| 12/10/12 | {8} | CAHUILLA CREEK CASINO | Payment re: space rental | 1222-000 | 1,200.00 | | 4,837.67 |
| 12/28/12 | {8} | Cahuilla Creek Casino | Payment re: space rental | 1222-000 | 300.00 | | 5,137.67 |
| 12/28/12 | {5} | Pacific Western Bank Cashier's Chec | Turnover of bank funds | 1129-000 | 900.39 | | 6,038.06 |
| 01/08/13 | {13} | New Image Press Repair | RENTAL PROPERTY INCOME Monthly storage fee | 1222-000 | 100.00 | | 6,138.06 |
| 01/08/13 | {9} | AT&T JPMorgan Chase | RENTAL PROPERTY INCOME Cell Tower placement rent | 1222-000 | 800.00 | | 6,938.06 |
| 01/08/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2.49 | 6,935.57 |
| 01/10/13 | {10} | LAKESIDE CAFE | RENTAL PROPERTY INCOME Monthly rent re restaurant space | 1222-000 | 750.00 | | 7,685.57 |
| 01/10/13 | 101 | International Sureties LTD | 2013 Blanket Bond Renewal Ref #016030866 LBR 2016-2(b) | 2300-000 | | 9.09 | 7,676.48 |
| 01/16/13 | {14} | Jon H Schacht | Turnover of HOA funds to Debtor | 1222-000 | 395.00 | | 8,071.48 |
| 02/05/13 | {8} | Cahuilla Creek Casino | Payment re: space rental | 1222-000 | 300.00 | | 8,371.48 |
| 02/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 11.00 | 8,360.48 |
| 02/12/13 | {9} | AT&T | RENTAL PROPERTY INCOME Cell Tower placement rent | 1222-000 | 800.00 | | 9,160.48 |
| 03/04/13 | {8} | Cahuilla Creek Casino | Payment re: space rental | 1222-000 | 300.00 | | 9,460.48 |
| 03/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507 | 2600-000 | | 11.75 | 9,448.73 |

| | | | | Page Subtotals: | $9,483.89 | $35.16 | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

# Form 2

Exhibit 9
Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 6:12-bk-32875-MJ |
| **Case Name:** | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. |
| **Taxpayer ID #:** | **-***7940 |
| **For Period Ending:** | 05/25/2018 |

| | |
|---|---|
| **Trustee Name:** | Howard Grobstein (008950) |
| **Bank Name:** | Associated Bank |
| **Account #:** | ******1480 General Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | (a)(2) | | | | |
| 03/14/13 | {9} | AT&T | RENTAL PROPERTY INCOME Cell Tower placement rent | 1222-000 | 800.00 | | 10,248.73 |
| 03/25/13 | {8} | Cahuilla Creek Casino | Payment re: space rental | 1222-000 | 300.00 | | 10,548.73 |
| 04/05/13 | {9} | AT&T | RENTAL PROPERTY INCOME Cell Tower placement rent | 1222-000 | 800.00 | | 11,348.73 |
| 04/05/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 14.73 | 11,334.00 |
| 04/23/13 | {8} | Cahuilla Creek Casino | Payment re: space rental | 1222-000 | 300.00 | | 11,634.00 |
| 05/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 16.14 | 11,617.86 |
| 05/08/13 | 102 | International Sureties LTD | Bond Increase Effective 03-11-13 re Bond # 016030866 to P.E. 01-04-14. LBR 2016-2(b) | 2300-000 | | 1.89 | 11,615.97 |
| 05/20/13 | {9} | AT&T | RENTAL PROPERTY INCOME Cell Tower placement rent | 1222-000 | 800.00 | | 12,415.97 |
| 06/04/13 | {8} | Cahuilla Creek Casino | Payment re: space rental | 1222-000 | 300.00 | | 12,715.97 |
| 06/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 17.69 | 12,698.28 |
| 06/10/13 | {9} | AT&T | RENTAL PROPERTY INCOME Cell Tower placement rent | 1222-000 | 830.00 | | 13,528.28 |
| 07/08/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 19.01 | 13,509.27 |
| 07/15/13 | {9} | AT&T | RENTAL PROPERTY INCOME Cell Tower placement rent | 1222-000 | 830.00 | | 14,339.27 |
| 07/26/13 | {8} | Cahuilla Creek Casino | Payment re: space rental | 1222-000 | 300.00 | | 14,639.27 |
| 08/02/13 | {8} | Cahuilla Creek Casino | Payment re: space rental | 1222-000 | 300.00 | | 14,939.27 |
| 08/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 20.77 | 14,918.50 |
| 08/23/13 | | Associated Bank | Rabobank, N.A. | 9999-000 | | 14,918.50 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | 15,043.89 | 15,043.89 | $0.00 |
| | Less: Bank Transfers/CDs | | 0.00 | 14,918.50 | |
| | **Subtotal** | | 15,043.89 | 125.39 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$15,043.89** | **$125.39** | |

**Form 2**

Exhibit 9
Page:   3

## Cash Receipts And Disbursements Record

| Case No.: | 6:12-bk-32875-MJ | Trustee Name: | Howard Grobstein (008950) |
|---|---|---|---|
| Case Name: | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | Bank Name: | Rabobank, N.A. |
| | | Account #: | ******3966 Checking Account |
| Taxpayer ID #: | **-***7940 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/25/2018 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/23/13 | | Rabobank, N.A. | Transfer from Associated Bank | 9999-000 | 14,918.50 | | 14,918.50 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 14,908.50 |
| 09/04/13 | {8} | Cahuilla Creek Casino | Payment re: space rental | 1222-000 | 300.00 | | 15,208.50 |
| 09/30/13 | 10101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 09/30/2013 FOR CASE #12-32875, PAYMENT OF BOND #016030866 | 2300-000 | | 2.63 | 15,205.87 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.05 | 15,184.82 |
| 10/08/13 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 15,484.82 |
| 10/22/13 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 15,784.82 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.44 | 15,760.38 |
| 11/18/13 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 16,060.38 |
| 11/20/13 | | LANDMARK INFRASTRU | Proceeds from Sale of Cell Tower | | 253,843.68 | | 269,904.06 |
| | {15} | | Gross Proceeds of Cell Tower Sale $256,050.00 | 1210-000 | | | 269,904.06 |
| | | | AT&T Mobility Proration from 11/20/13 - 11/30/13 -$293.37 | 2500-000 | | | 269,904.06 |
| | | | Rent Proration and Withholding for Dec 2013 and Jan 2014 -$1,600.00 | 2500-000 | | | 269,904.06 |
| | | | Riverside Easement Conveyance Fee/Transfer Tax -$312.95 | 2820-000 | | | 269,904.06 |
| 11/21/13 | | Fidelity National | Initial deposit of $28,450.00 for sale was held by escrow to pay delinquent property taxes and liens. Turnover of remaining funds | | 15,070.21 | | 284,974.27 |
| | {15} | | Initial Deposit from Landmark held by Escrow to pay taxes and liens $28,450.00 | 1210-000 | | | 284,974.27 |
| | | | Delinquent Property Taxes / Assessment No. ******010-0 -$11,236.74 | 4700-000 | | | 284,974.27 |
| | | Riverside County Tax Collector | Riverside County Taxes due through 12/10/13 -$667.47 | 2820-000 | | | 284,974.27 |
| | | Tax Collector of Riverside | Tax Collector of Riverside for Tax | 4700-000 | | | 284,974.27 |

| | | | Page Subtotals: | | $285,032.39 | $58.12 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| | | | |
|---|---|---|---|
| **Case No.:** | 6:12-bk-32875-MJ | **Trustee Name:** | Howard Grobstein (008950) |
| **Case Name:** | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | **Bank Name:** | Rabobank, N.A. |
| | | **Account #:** | ******3966 Checking Account |
| **Taxpayer ID #:** | **-***7940 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 05/25/2018 | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Liens Nos. 03.86285, 0398741 and 0409076 | | | | |
| | | | -$1,475.58 | | | | |
| 11/27/13 | 10102 | American Spectrum Realty Management, LLC | Broker's Commission per O.E. 11-14-2013 | 3510-000 | | 28,450.00 | 256,524.27 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 123.70 | 256,400.57 |
| 12/20/13 | 10103 | GOE & FORSYTHE, LLP | Pro-rata fees per first interiim or final fee applications O.E. 12-18-2013 | 3210-000 | | 87,058.95 | 169,341.62 |
| 12/20/13 | 10104 | GOE & FORSYTHE, LLP | Expenses per first interim or final fee application O.E. 12-18-2013 | 3220-000 | | 3,608.82 | 165,732.80 |
| 12/20/13 | 10105 | O'NEIL, LLP | Pro-rata fees per first interim or final fee application O.E. 12-18-2013 | 3210-000 | | 58,039.31 | 107,693.49 |
| 12/20/13 | 10106 | GROBSTEIN TEEPLE., LLP | Expenses per first interim or final fee application O.E. 12-18-2013 | 3320-000 | | 56.16 | 107,637.33 |
| 12/20/13 | 10107 | GROBSTEIN TEEPLE, LLP | Pro-rata fees per first interim or final fee application O.E. 12-18-2013 | 3310-000 | | 3,054.71 | 104,582.62 |
| 12/20/13 | 10108 | CROWE HORWATH, LLP | Pro-rata fees per first interim or final fee application O.E. 12-18-2013 | 3310-000 | | 4,582.05 | 100,000.57 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 362.61 | 99,637.96 |
| 01/02/14 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 99,937.96 |
| 01/15/14 | 10109 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2013 FOR CASE #12-32875, Bond #16030866 (Term: 01/04/14 - 01/04/15) Voided on 01/15/2014 | 2300-000 | | 117.27 | 99,820.69 |
| 01/15/14 | 10109 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2013 FOR CASE #12-32875, Bond #16030866 (Term: 01/04/14 - 01/04/15) Voided: check issued on 01/15/2014 | 2300-000 | | -117.27 | 99,937.96 |
| 01/15/14 | 10110 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2013 FOR CASE #12-32875, Bond #016030866 (Bond Renewal - Term: 01/04/14 to 01/04/15) Stopped on 01/22/2014 | 2300-000 | | 120.06 | 99,817.90 |
| 01/22/14 | 10110 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2013 FOR CASE #12-32875, Bond #016030866 (Bond Renewal - Term: 01/04/14 to | 2300-000 | | -120.06 | 99,937.96 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$300.00** | **$185,336.31** |

**Form 2**

Exhibit 9
Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:12-bk-32875-MJ | |
| **Case Name:** | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | |
| **Taxpayer ID #:** | **-***7940 | |
| **For Period Ending:** | 05/25/2018 | |

| | |
|---|---|
| **Trustee Name:** | Howard Grobstein (008950) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3966 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 01/04/15) Stopped: check issued on 01/15/2014 | | | | |
| 01/27/14 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 100,237.96 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.61 | 100,086.35 |
| 02/25/14 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 100,386.35 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 134.38 | 100,251.97 |
| 03/31/14 | 10111 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/31/2014 FOR CASE #12-32875, Bond #016030866 Revised Inv./bond increase term: 01-04-14 to 01-04-15 | 2300-000 | | 139.74 | 100,112.23 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 139.39 | 99,972.84 |
| 04/02/14 | {9} | Landmark Divident Growth Fund, LLC | Turnover of backrent received on ATT Cell Tower for Sept 2013 - Jan 2014 (refund to seller) | 1222-000 | 4,079.04 | | 104,051.88 |
| 04/14/14 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 104,351.88 |
| 04/21/14 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 104,651.88 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 159.07 | 104,492.81 |
| 05/22/14 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 104,792.81 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 150.39 | 104,642.42 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 145.49 | 104,496.93 |
| 07/14/14 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 600.00 | | 105,096.93 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.80 | 104,931.13 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 145.89 | 104,785.24 |
| 09/08/14 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 105,085.24 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.06 | 104,924.18 |
| 10/01/14 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 105,224.18 |
| 10/13/14 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 105,524.18 |
| 10/14/14 | 10112 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/17/2014 FOR CASE #12-32875, Bond #016030866 (bond increase effective 07/17/2014) | 2300-000 | | 10.10 | 105,514.08 |

|  | Page Subtotals: | $7,079.04 | $1,502.92 |
|---|---|---|---|

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 6:12-bk-32875-MJ | | **Trustee Name:** | | Howard Grobstein (008950) | |
| **Case Name:** | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | | **Bank Name:** | | Rabobank, N.A. | |
| | | | **Account #:** | | ******3966 Checking Account | |
| **Taxpayer ID #:** | **-***7940 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| **For Period Ending:** | 05/25/2018 | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 156.60 | 105,357.48 |
| 11/07/14 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 105,657.48 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 136.62 | 105,520.86 |
| 12/15/14 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 105,820.86 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 172.23 | 105,648.63 |
| 01/23/15 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 105,948.63 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 152.01 | 105,796.62 |
| 02/25/15 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 106,096.62 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.04 | 105,954.58 |
| 03/06/15 | {16} | PACIFIC DIVERSIFED | Initial Deposit for purchase of real property | 1110-000 | 85,000.00 | | 190,954.58 |
| 03/17/15 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 191,254.58 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 264.62 | 190,989.96 |
| 04/15/15 | | FIRST AMERICAN TITLE COMPANY | Sale Proceeds | | 475,787.13 | | 666,777.09 |
| | {16} | | GROSS SALE PROCEEDS $765,000.00 | 1110-000 | | | 666,777.09 |
| | {16} | | SELLER TAX CREDIT $3,831.27 | 1110-000 | | | 666,777.09 |
| | | AMERICAN SPECTRUM MGMT | COMMISSION PAID AT SETTLEMENT -$85,000.00 | 3510-000 | | | 666,777.09 |
| | | AMERICAN FIRST TITLE | CLOSING COSTS: TITLE/ESCROW CHARGES -$1,130.50 | 2500-000 | | | 666,777.09 |
| | | FIRST AMERICAN TITLE | CLOSING COSTS: HARZARD REPORTS -$150.00 | 2500-000 | | | 666,777.09 |
| | | RANCHO CALIFORNIA RV RESORT OWNERS ASSOC | CLOSING COSTS: BREAKUP FEE -$5,000.00 | 2500-000 | | | 666,777.09 |
| | | RANCHO CA. RV RESORT OWNERS ASSOC | CLOSING ADMINISTRATION CLAIM -$40,000.00 | 2500-000 | | | 666,777.09 |
| | | | Transfer Funds to Escrow | 2500-000 | | | 666,777.09 |

Page Subtotals: **$562,287.13** **$1,024.12**

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9
Page: 7

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 6:12-bk-32875-MJ |
| **Case Name:** | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. |
| **Taxpayer ID #:** | **-***7940 |
| **For Period Ending:** | 05/25/2018 |

| | |
|---|---|
| **Trustee Name:** | Howard Grobstein (008950) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3966 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | #4856477 to First America | | | | |
| | | | -$89.95 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: ***-***-017-9) | 2820-000 | | | 666,777.09 |
| | | | -$604.60 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 2nd Half Tax (APN: ***-***-017-9) | 2820-000 | | | 666,777.09 |
| | | | -$549.65 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: ***-***-018-4) | 2820-000 | | | 666,777.09 |
| | | | -$493.66 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 2nd Half Tax (APN: ***-***-018-4) | 2820-000 | | | 666,777.09 |
| | | | -$448.79 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: ***-***-020-5) | 2820-000 | | | 666,777.09 |
| | | | -$468.57 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 2nd Half Tax (APN: ***-***-020-5) | 2820-000 | | | 666,777.09 |
| | | | -$425.98 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: ***-***-023-8) | 2820-000 | | | 666,777.09 |
| | | | -$2,695.90 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 2nd Half Tax (APN: ***-***-023-8) | 2820-000 | | | 666,777.09 |
| | | | -$2,450.82 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: ***-***-034-8) | 2820-000 | | | 666,777.09 |
| | | | -$3.20 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 2nd Half Tax (APN: ***-***-034-8) | 2820-000 | | | 666,777.09 |
| | | | -$2.91 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: ***-***-044-8) | 2820-000 | | | 666,777.09 |
| | | | -$191.91 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 2nd Half Tax (APN: ***-***-044-8) | 2820-000 | | | 666,777.09 |
| | | | -$174.47 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: ***-***-046-0) | 2820-000 | | | 666,777.09 |
| | | | -$384.95 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 2nd Half Tax (APN: ***-***-046-0) | 2820-000 | | | 666,777.09 |

|  |  | Page Subtotals: | $0.00 | $0.00 |  |
|---|---|---|---|---|---|

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 8

| | |
|---|---|
| **Case No.:** | 6:12-bk-32875-MJ |
| **Case Name:** | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. |
| **Taxpayer ID #:** | **-***7940 |
| **For Period Ending:** | 05/25/2018 |

| | |
|---|---|
| **Trustee Name:** | Howard Grobstein (008950) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3966 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | -$349.97 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: ***-***-047-1) | 2820-000 | | | 666,777.09 |
| | | | -$585.29 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 2nd Half Tax (APN: ***-***-047-1) | 2820-000 | | | 666,777.09 |
| | | | -$532.10 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: ***-***-050-3) | 2820-000 | | | 666,777.09 |
| | | | -$566.23 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 2nd Half Tax (APN: ***-***-050-3) | 2820-000 | | | 666,777.09 |
| | | | -$514.76 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: ***-***-014-1) | 2820-000 | | | 666,777.09 |
| | | | -$542.49 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 2nd Half Tax (APN: ***-***-014-1) | 2820-000 | | | 666,777.09 |
| | | | -$493.18 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: ***-***-018-5) | 2820-000 | | | 666,777.09 |
| | | | -$711.08 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 2nd Half Tax (APN: ***-***-018-5) | 2820-000 | | | 666,777.09 |
| | | | -$646.44 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: ***-***-065-7) | 2820-000 | | | 666,777.09 |
| | | | -$260.17 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 2nd Half Tax (APN: ***-***-065-7) | 2820-000 | | | 666,777.09 |
| | | | -$236.52 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: ***-***-010-0) | 2820-000 | | | 666,777.09 |
| | | | -$734.20 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 2nd Half Tax (APN: ***-***-010-0) | 2820-000 | | | 666,777.09 |
| | | | -$667.46 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: ***-***-011-1) | 2820-000 | | | 666,777.09 |
| | | | -$942.26 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 2nd Half Tax (APN: ***-***-011-1) | 2820-000 | | | 666,777.09 |

Page Subtotals:                     $0.00              $0.00

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 9

| | |
|---|---|
| Case No.: | 6:12-bk-32875-MJ |
| Case Name: | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. |
| Taxpayer ID #: | **-***7940 |
| For Period Ending: | 05/25/2018 |

| | |
|---|---|
| Trustee Name: | Howard Grobstein (008950) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******3966 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | -$856.61 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: ***-***-030-4) | 2820-000 | | | 666,777.09 |
| | | | -$58.01 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 - 2015 2nd Half Tax (APN: ***-***-030-4) | 2820-000 | | | 666,777.09 |
| | | | -$52.74 | | | | |
| | | SAN DIEGO TAX COLLECTOR | 2014 - 2015 1st Half Tax (APN: 112-011-02) | 2820-000 | | | 666,777.09 |
| | | | -$1,024.23 | | | | |
| | | SAN DIEGO TAX COLLETOR | 2014 - 2015 2nd Half Tax (APN: 112-011-02) | 2820-000 | | | 666,777.09 |
| | | | -$931.12 | | | | |
| | | SAN DIEGO TAX COLLECTOR | 2009 Deliquent Tax (APN: 112-011-02) | 4700-000 | | | 666,777.09 |
| | | | -$11,034.83 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2014 Tax (APN: ******642-9) | 2820-000 | | | 666,777.09 |
| | | | -$457.82 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | RIVERSIDE COUNTY TAXES 2009-2013 (583-140-017-9) | 4700-000 | | | 666,777.09 |
| | | | -$16,608.01 | | | | |
| | | RIVERSIDE COUNTY TAX COLLETOR | 2009 - 2013 Delinquent Tax (APN: ***-***-018-4) | 4700-000 | | | 666,777.09 |
| | | | -$7,125.52 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2009 - 2013 Delinquent Tax (APN: ***-***-020-5) | 4700-000 | | | 666,777.09 |
| | | | -$6,773.17 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2009 - 2013 Delinquent Tax (APN: ***-***-023-8) | 4700-000 | | | 666,777.09 |
| | | | -$38,040.94 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2009 - 2013 Delinquent Tax (APN: ***-***-034-8) | 4700-000 | | | 666,777.09 |
| | | | -$269.16 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2009 - 2013 Delinquent Tax (APN: ***-***-044-8) | 4700-000 | | | 666,777.09 |
| | | | -$2,890.93 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | RIVERSIDE COUNTY TAXES 2009-2013 (583-190-046-0)   - | 4700-000 | | | 666,777.09 |
| | | | -$5,633.82 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | RIVERSIDE COUNTY TAXES 2009-2013 (583-190-047-1) | 4700-000 | | | 666,777.09 |
| | | | | Page Subtotals: | $0.00 | $0.00 | |

# Form 2

Exhibit 9
Page:   10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 6:12-bk-32875-MJ |
| **Case Name:** | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. |
| **Taxpayer ID #:** | **-***7940 |
| **For Period Ending:** | 05/25/2018 |

| | |
|---|---|
| **Trustee Name:** | Howard Grobstein (008950) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3966 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | -$7,907.57 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2009 - 2013 Delinquent Tax (APN: ***-***-050-3) | 4700-000 | | | 666,777.09 |
| | | | -$8,144.05 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2009 - 2013 Delinquent Tax (APN: ***-***-014-1) | 4700-000 | | | 666,777.09 |
| | | | -$7,810.95 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2009 - 2013 Delinquent Tax (APN: ***-***-018-5) | 4700-000 | | | 666,777.09 |
| | | | -$10,177.55 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2009 - 2013 Delinquent Tax (APN: 583-200-065.7) | 4700-000 | | | 666,777.09 |
| | | | -$3,847.51 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2009 - 2013 Delinquent Tax (APN: ***-***-010-0) | 4700-000 | | | 666,777.09 |
| | | | -$907.53 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2009 - 2013 Delinquent Tax (APN: ***-***-030-4) | 4700-000 | | | 666,777.09 |
| | | | -$1,009.63 | | | | |
| | | RIVERSIDE COUNTY TAX COLLECTOR | 2009 - 2013 Delinquent Tax (APN: ***-***-011-1) | 4700-000 | | | 666,777.09 |
| | | | -$13,434.43 | | | | |
| 04/21/15 | 10113 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2014 FOR CASE #12-32875, Bond #016030866 Term: 01-04-15 to 01-04-16 | 2300-000 | | 96.80 | 666,680.29 |
| 04/23/15 | {8} | CAHUILLA CASINO | Payment re: space rental | 1222-000 | 300.00 | | 666,980.29 |
| 04/27/15 | 10114 | GOE & FORSYTHE, LLP | Outstanding Fees for first interim fee applications O.E. 12-18-2013 | 3210-000 | | 146,212.55 | 520,767.74 |
| 04/27/15 | 10115 | O'NEIL, LLP | Outstanding Fees for first interim fee application O.E. 12-18-2013 | 3210-000 | | 90,915.19 | 429,852.55 |
| 04/27/15 | 10116 | GROBSTEIN TEEPLE, LLP | Outstanding Fees for first interim fee application O.E. 12-18-2013 | 3310-000 | | 4,632.79 | 425,219.76 |
| 04/27/15 | 10117 | CROWE HORWATH, LLP | Outstanding Fees for first interim fee application O.E. 12-18-2013 | 3310-000 | | 8,412.45 | 416,807.31 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 594.14 | 416,213.17 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 641.12 | 415,572.05 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 650.49 | 414,921.56 |
| | | | **Page Subtotals:** | | **$300.00** | **$252,155.53** | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:12-bk-32875-MJ | |
| **Case Name:** | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | |
| **Taxpayer ID #:** | **-***7940 | |
| **For Period Ending:** | 05/25/2018 | |

| | |
|---|---|
| **Trustee Name:** | Howard Grobstein (008950) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3966 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 625.97 | 414,295.59 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 576.03 | 413,719.56 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 634.80 | 413,084.76 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 594.16 | 412,490.60 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 573.53 | 411,917.07 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 651.78 | 411,265.29 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 570.31 | 410,694.98 |
| 02/24/16 | 10118 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2015 FOR CASE #12-32875, BOND #016030866 TERM: 01/04/16 - 01/04/17 | 2300-000 | | 351.32 | 410,343.66 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 569.47 | 409,774.19 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 646.80 | 409,127.39 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 567.30 | 408,560.09 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 566.51 | 407,993.58 |
| 06/22/16 | {17} | CHICAGO TITLE INSURANCE COMPANY | Compromise resolving lot 325 | 1249-000 | 15,000.00 | | 422,993.58 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 648.85 | 422,344.73 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 585.62 | 421,759.11 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 665.47 | 421,093.64 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 604.02 | 420,489.62 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 583.05 | 419,906.57 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 642.53 | 419,264.04 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 601.40 | 418,662.64 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 642.22 | 418,020.42 |

Page Subtotals: **$15,000.00** **$11,901.14**

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page:  12

## Cash Receipts And Disbursements Record

**Case No.:** 6:12-bk-32875-MJ

**Case Name:** OUTDOOR RESORTS RANCHO CALIFORNIA, INC.

**Taxpayer ID #:** **-***7940

**For Period Ending:** 05/25/2018

**Trustee Name:** Howard Grobstein (008950)

**Bank Name:** Rabobank, N.A.

**Account #:** ******3966 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 561.17 | 417,459.25 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 620.46 | 416,838.79 |
| 04/13/17 | 10119 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/28/2017 FOR CASE #12-32875, Bond #016030866 Bond Premium for term 01/04/17 - 01/04/18 | 2300-000 | | 217.15 | 416,621.64 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 559.48 | 416,062.16 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 658.28 | 415,403.88 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 597.49 | 414,806.39 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 576.74 | 414,229.65 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 655.44 | 413,574.21 |
| 09/01/17 | 10120 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/28/2017 FOR CASE #12-32875, Bond #016030866 / Bond Increase Premium effective 04/28/17 | 2300-000 | | 7.45 | 413,566.76 |
| 02/23/18 | 10121 | HOWARD B. GROBSTEIN | Distribution payment - Dividend paid at 84.24% of $58,612.63; Claim # FEE; Filed: $58,612.63 | 2100-000 | | 49,372.52 | 364,194.24 |
| 02/23/18 | 10122 | GOE & FORSYTHE LLP | Distribution payment - Dividend paid at 20.24% of $364,537.00; Claim # ; Filed: $364,537.00 | 3210-000 | | 73,797.29 | 290,396.95 |
| 02/23/18 | 10123 | GOE & FORSYTHE LLP | Distribution payment - Dividend paid at 20.58% of $5,669.37; Claim # ; Filed: $5,669.37 | 3220-000 | | 1,166.79 | 289,230.16 |
| 02/23/18 | 10124 | O'NEIL LLP | Distribution payment - Dividend paid at 37.66% of $319,831.50; Claim # ; Filed: $319,831.50 | 3210-000 | | 120,456.48 | 168,773.68 |
| 02/23/18 | 10125 | GROBSTEIN TEEPLE LLP | Distribution payment - Dividend paid at 75.40% of $87,016.50; Claim # ; Filed: $87,016.50 | 3310-000 | | 65,611.10 | 103,162.58 |
| 02/23/18 | 10126 | GROBSTEIN TEEPLE LLP | Distribution payment - Dividend paid at 22.83% of $91.46; Claim # ; Filed: $91.46 | 3320-000 | | 20.88 | 103,141.70 |
| 02/23/18 | 10127 | UNITED STATES BANKRUPTCY COURT | Distribution payment - Dividend paid at 84.52% of $936.00; Claim # ; Filed: $936.00 Stopped on 04/10/2018 | 2700-000 | | 791.07 | 102,350.63 |
| 02/23/18 | 10128 | FRANCHISE TAX BOARD (ADMINISTRATIVE) | Distribution payment - Dividend paid at 100.00% of $4,772.66; | 2820-000 | | 4,772.66 | 97,577.97 |

Page Subtotals: **$0.00** **$320,442.45**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  13

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 6:12-bk-32875-MJ | | **Trustee Name:** | Howard Grobstein (008950) | |
| **Case Name:** | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | | **Bank Name:** | Rabobank, N.A. | |
| | | | **Account #:** | ******3966 Checking Account | |
| **Taxpayer ID #:** | **-***7940 | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 05/25/2018 | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim # 10 -4; Filed: $4,772.66 | | | | |
| 02/23/18 | 10129 | FRANCHISE TAX BOARD | Distribution payment - Dividend paid at 100.00% of $1,655.67; Claim # 3P; Filed: $1,655.67 | 5800-000 | | 1,655.67 | 95,922.30 |
| 02/23/18 | 10130 | DEPARTMENT OF TREASURY | Distribution payment - Dividend paid at 100.00% of $377.67; Claim # 11; Filed: $377.67 | 5800-000 | | 377.67 | 95,544.63 |
| 02/23/18 | 10131 | SOUTHERN CALIFORNIA EDISON COMPANY | Distribution payment - Dividend paid at 100.00% of $2,446.77; Claim # 1; Filed: $2,446.77 | 7100-000 | | 2,446.77 | 93,097.86 |
| 02/23/18 | 10132 | CANON FINANCIAL SERVICES INC | Distribution payment - Dividend paid at 100.00% of $5,820.43; Claim # 2; Filed: $5,820.43 | 7100-000 | | 5,820.43 | 87,277.43 |
| 02/23/18 | 10133 | FRANCHISE TAX BOARD | Distribution payment - Dividend paid at 100.00% of $575.00; Claim # 3U; Filed: $575.00 | 7100-000 | | 575.00 | 86,702.43 |
| 02/23/18 | 10134 | SHEVLIN & SHOENBERGER ALC SCHLECHT | Distribution payment - Dividend paid at 100.00% of $15,000.00; Claim # 6; Filed: $20,500.00 | 7100-000 | | 15,000.00 | 71,702.43 |
| 02/23/18 | 10135 | ROBERT A. SCHOELLHORN TRUST | Distribution payment - Dividend paid at 0.45% of $10,323,562.26; Claim # 7; Filed: $10,323,562.26 | 7200-000 | | 46,124.27 | 25,578.16 |
| 02/23/18 | 10136 | OUTDOOR RESORTS OF AMERICA | Distribution payment - Dividend paid at 0.45% of $5,724,919.71; Claim # 8; Filed: $5,724,919.71 | 7200-000 | | 25,578.16 | 0.00 |
| 04/10/18 | 10127 | UNITED STATES BANKRUPTCY COURT | Distribution payment - Dividend paid at 84.52% of $936.00; Claim # ; Filed: $936.00 Stopped: check issued on 02/23/2018 | 2700-000 | | -791.07 | 791.07 |
| 04/16/18 | 10137 | UNITED STATES BANKRUPTCY COURT | Distribution payment - Dividend paid at 84.52% of $936.00; Claim # ; Filed: $936.00 | 2700-000 | | 791.07 | 0.00 |

|  |  |  |
|---|---|---|
| **COLUMN TOTALS** | 869,998.56 | 869,998.56 | $0.00 |
| Less: Bank Transfers/CDs | 14,918.50 | 0.00 | |
| **Subtotal** | 855,080.06 | 869,998.56 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $855,080.06 | $869,998.56 | |

**Form 2**

Exhibit 9
Page:   14

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 6:12-bk-32875-MJ | **Trustee Name:** | Howard Grobstein (008950) |
| **Case Name:** | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | **Bank Name:** | Rabobank, N.A. |
| | | **Account #:** | ******3966 Checking Account |
| **Taxpayer ID #:** | **-***7940 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** 05/25/2018 | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $870,123.95 |
| Plus Gross Adjustments: | $308,630.25 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,178,754.20 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******1480 General Checking | $15,043.89 | $125.39 | $0.00 |
| ******3966 Checking Account | $855,080.06 | $869,998.56 | $0.00 |
| | **$870,123.95** | **$870,123.95** | **$0.00** |